# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH

February 20, 2019

Josh Weisser
Corporate Distressed
Contrarian Capital Management, L.L.C.
41 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Matter #: 07246-00002A
Invoice Number: 101-0000083884
Responsible Attorney: Daniel Salinas

<u>GE Litigation</u>

For Professional Services through January 31, 2019 in connection with representation of Contrarian Capital Management, L.L.C. (the "Client"), on behalf of certain managed funds and accounts, in connection with the research and analysis of limited issues related to the Client's holding of bonds issued by Petróleos de Venezuela, S.A., as set forth in the Scope of Engagement section of the Engagement Letter dated August 8, 2017 executed by and between Daniel Salinas-Serrano, Partner of Quinn Emanuel Urquhart & Sullivan, LLP and Gina N. Scianni, General Counsel of Contrarian Capital Management, L.L.C.

| | |
|---|---:|
| Fees | $488,744.00 |
| Expenses | $17.64 |
| Total Due This Invoice | $488,761.64 |

CONFIDENTIAL                                                                                                    RT_19468

# quinn emanuel trial lawyers

February 20, 2019
Page 2

Matter #: 07246-00002A
Invoice Number: 101-0000083884

## Statement Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | **Not Claimed** | |
| 01/03/19 | AD5 | Review and revise motion for summary judgment in lieu of complaint for bond enforcement; review and revise draft motion for summary judgment in lieu of complaint based for GE Note enforcement. | 4.90 |
| 01/03/19 | VN1 | Correspond with working group re GE enforcement; review past correspondence re same; draft correspondence re ACP/AWP correspond with working group re same; review issues re ACP/AWP | 5.10 |
| 01/04/19 | DS2 | Review and revise latest drafts of GE Summary Judgment and related filings; Correspondence with team re same; Correspondence with client re same. | 5.50 |
| 01/04/19 | AD5 | Review and revise supporting affidavits for motion for summary judgment in lieu of complaint for GE Note enforcement; integrate acceleration notices into motion; emails with VN regarding revisions to motion. | 6.80 |
| 01/04/19 | SAB | Emails with QE team re: various issues; review documents and draft pleadings. | 0.50 |
| | | **Not Claimed** | |
| 01/05/19 | DS2 | Correspondence with team re ACP/AWP issues relevant to GE action; Review and revise most recent versions of ACP/AWP papers; Correspondence with team re same. | 3.00 |
| 01/05/19 | SAB | Emails with QE team re: various issues. | 0.30 |
| 01/05/19 | AD5 | Review and revise motion for ACP/AWP re enforcement of GE Notes; prepare email to DSS, VN regarding motion affirmations. | 2.20 |
| 01/05/19 | VN1 | Correspond with D. Salinas re ACP/AWP issue; correspond with working group re attorney affidavit in support of ACP/AWP research re same. | 3.40 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019                                                          Matter #: 07246-00002A
Page 3                                                                     Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/06/19 | AD5 | Review and revise motion for ███ACP/AWP███ re enforcement of GE Notes; email with VN regarding attorney affidavit. | 0.90 |
| 01/06/19 | DH3 | Analyze GE credit documents and send email to QE team regarding replacement of Agent. | 1.30 |
| 01/06/19 | DS2 | Discussion with V. Noskov re replacement of GE Notes and Credit Agreement administrative agents; Review and revise response to client question re same; Correspondence with client re same; Work on draft ███ACP/AWP███ under GE instruments; Discussion with team re same; Call with V. Noskov re same; Correspondence with client re GE affidavit; Correspondence with team re same. | 4.00 |
| 01/06/19 | VN1 | Research re assignment/agent mechanics; correspond with working group re same; review and analyze client questions re various open items; correspond with working group re same. | 5.10 |
| 01/07/19 | DS2 | Review client correspondence re categories of documents needed from GE; Discussion with team re same and need of those documents for summary judgment and ███ACP/AWP███ Correspondence with team re status of ███ACP/AWP███and summary judgment papers. | 2.00 |
|  |  | **Not Claimed** |  |
| 01/07/19 | VN1 | Research re assignment/agent mechanics; correspond with working group re same; review and analyze client questions re various open items; correspond with working group re same. | 7.80 |
| 01/07/19 | SAB | Emails and calls with QE team re: various issues. | 0.40 |
| 01/07/19 | AD5 | Review and revise motion for pre judgment attachment; review and revise attorney ███ACP/AWP███ ███ACP/AWP███ review and revise summary judgment in lieu of complaint to enforce GE notes and supporting affidavit; revise chart tracking exhibits to motion for summary judgment in lieu of complaint; emails with DSS and NV regarding revisions. | 8.80 |
| 01/08/19 | AD5 | Emails with DSS and NV re questions regarding ███ACP/AWP███ ████ACP/AWP████ ███ACP/AWP███ ███ACP/AWP███ | 3.80 |
| 01/08/19 | DS2 | Review client email re ███ACP/AWP███ Discussion with team re same; Review relevant memos re same; Correspondence answering client questions re same; | 3.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019
Page 4

Matter #: 07246-00002A
Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Discussion with team re latest versions of summary judgment and attachment documents; Review ███ ACP/AWP ███ ███ ACP/AWP ███ | |
| 01/08/19 | SAB | Emails with QE team and clients re: various issues. | 0.40 |
| 01/08/19 | VN1 | Draft attachment MOL; review and revise GE Affidavit; correspond with working group re same; review issues re enforcement; correspond with working group re same. | 6.80 |
| 01/09/19 | AD5 | Review and revise fact affidavit for note enforcement action; review and revise ███ ACP/AWP ███ emails with NV re fact affidavit and ███ ACP/AWP ███ review documents from Contrarian re enforcement action. | 7.50 |
| 01/09/19 | DS2 | Review draft GE Assignment and Acceptance Agreement; Review Contrarian edits to same; Correspondence with V. Noskov re same; Correspondence with client re calls to discuss litigation strategy and status; Correspondence with V. Noskov re outstanding issues and status of litigation papers | 2.50 |
| 01/09/19 | VN1 | Correspond with client re strategy call; correspond with working group re open issues; draft strategy summary; correspond re same with working group; revise GE affidavit; correspond with working group and client re same; draft ███ ACP/AWP ███ correspond with working group re same. | 11.00 |
| 01/10/19 | AD5 | Review and revise fact affidavit for notes enforcement action; TC with DSS, SAB, NV regarding enforcement action workflow; review and analyze documents provided by Contrarian with respect to 2015 note; emails with DSS, SAB, NV regarding 2015 notes documents; legal research regarding ███ ACP/AWP ███ | 4.80 |
| 01/10/19 | SAB | Call with QE team; emails with QE team and review various draft pleadings and supporting documents. | 0.80 |
| 01/10/19 | DS2 | Review latest draft of ███ ACP/AWP ███ incorporating team edits; Revise same; Correspondence with team re same; Call with team re litiagtion strategy; Review latest version of GE assignment agreement; Review and revise draft executive memo outlining litigation strategy; Discussion with team re same; Correspondence with client re same. | 5.00 |
| 01/10/19 | VN1 | Telephone conference with working group re litigation strategy; analyze issues re same; correspond with working group re same; review assignment papers; correspond with working group re same; review proxy papers; draft enforcement summary for client; correspond with working | 7.90 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019
Page 5

Matter #: 07246-00002A
Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | group re same. | |
| 01/11/19 | AD5 | Legal research regarding ▇▇▇ACP/AWP▇▇▇ emails with SAB, DSS, VN regarding ▇▇ACP/AWP▇▇ ACP/AWP TC with DSS, SAB, RIW, NV regarding ACP/AWP ACP/AWP coordinate outreach to library for Wall Street Journal article; TC with DSS, SAB, NV, J. Weisser. X. Song, M. Ginnings; emails with DSS, SAB, and NV regarding outstanding documents for enforcement action. | 7.80 |
| 01/11/19 | SAB | Call with clients re: strategy; research and analysis of strategy issues; emails with QE team re: various issues. | 3.60 |
| 01/11/19 | DS2 | Review and revise draft affidavits; Discussions with team re litigation strategy; Call with S. Broome re proceeding under order to show cause; Discussion with V. Noskov re same; Analyze and discuss other strategic considerations re best way to seek ▇▇ACP/AWP▇▇ | 5.50 |
| 01/11/19 | VN1 | Telephone conference with working group re litigation strategy; analyze issues re same; correspond with working group re same. | 2.40 |
| 01/12/19 | AD5 | Emails with DSS, SB, VN, M. Ginnings, X. Song, J. Weisser re ▇▇ACP/AWP▇▇ and pre motion conference regarding assignment issues. | 1.50 |
| 01/12/19 | SAB | Emails with clients and QE team re: various strategic issues; review draft documents. | 0.70 |
| 01/13/19 | DS2 | Correspondence with client re ▇▇ACP/AWP▇▇ ▇▇ACP/AWP▇▇ Correspondence with team re same; Discussion with team re status of summary judgment and ▇▇ACP/AWP▇▇ | 1.00 |
| 01/13/19 | VN1 | Revise enforcement memorandum. | 4.20 |
| 01/14/19 | AD5 | TC with DSS, SB, NV regarding enforcement strategy for GE notes; prepare agenda for internal strategy TC; prepare email for Contrarian summarizing research questions; review and revise ▇▇ACP/AWP▇▇ legal research on ▇ACP/AWP▇ ▇▇ACP/AWP▇▇ | 7.70 |
| 01/14/19 | DS2 | Further review and revision of draft filings; Prepare answers to client questions; Discussions with team re same; Analyze prior cases ▇▇ACP/AWP▇▇ have been granted; Call with team re same and additional strategic considerations for filing motion for summary judgment and for ▇▇ACP/AWP▇▇ | 6.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019

Page 6

Matter #: 07246-00002A

Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/14/19 | SAB | Call with QE team re: various strategic issues; emails with QE team and client. | 0.90 |
| 01/14/19 | VN1 | Telephone conference re strategy and update; review research re enforcement; revise strategy memorandum; review Crystallex docket; correspond with working group re strategy. | 9.20 |
| 01/15/19 | AD5 | Legal research on cases ACP/AWP ACP/AWP prepare email summary of cases ACP/AWP ACP/AWP | 5.10 |
| 01/15/19 | DS2 | Review and revise latest drafts of ACP/AWP and summary judgment filings. | 2.00 |
| 01/15/19 | VN1 | Correspond with managing clerk's office re disclosure requirements; research re same; review and revise ACP/AWP ACP/AWP review issues re ACP/AWP review issues re client questions re assignment; review GE affidavit drafts. | 8.50 |
| 01/15/19 | SAB | Emails with QE team re: various issues; analysis of ACP/AWP cases. | 0.90 |
| 01/16/19 | AD5 | Review and revise GE affidavit and memorandum of law in support of motion for summary judgment; emails with DSS, SB, NV; revise email summary of cases ACP/AWP ACP/AWP legal research on cases ACP/AWP ACP/AWP **Not Claimed** | 4.50 |
| 01/16/19 | SAB | Analysis of various strategy issues and relevant cases; emails with QE team re: same. | 1.60 |
| 01/16/19 | VN1 | Draft enforcement memorandum; research re same; draft strategy update to client; correspond with same re same; revise 3213 papers; correspond with working group re same; correspond with S. Broome re confidentiality issues; correspond with working group re ACP/AWP and ACP/AWP papers. | 10.80 |
| 01/17/19 | AD5 | Prepare OSC in support of ACP/AWP prepare ACP/AWP legal research regarding ACP/AWP review edits to GE affidavit and summarize response. | 7.50 |
| 01/17/19 | VN1 | Draft enforcement memorandum; research re same; correspond with working group re same; revise ACP/AWP papers; correspond with working group re same; correspond | 10.80 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

RT_19473

# quinn emanuel trial lawyers

February 20, 2019                                             Matter #: 07246-00002A
Page 7                                              Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | with client re outstanding items; review GE Affidavit; correspond with A. Deknatel re OSC papers; discuss **ACP/AWP** issues with working group; telephone conference with client re anonymity issues. | |
| 01/18/19 | AD5 | TC with DSS, VN, SAB regarding enforcement papers; review and revise **ACP/AWP** legal research on **ACP/AWP** review and revise **ACP/AWP** emails with VN regarding **ACP/AWP** **ACP/AWP** | 7.80 |
| | | **Not Claimed** | |
| 01/18/19 | SAB | Internal QE call; calls with clients; analysis and emails re various strategic issues. | 1.90 |
| 01/18/19 | VN1 | Review correspondence re **ACP/AWP** analyze issues re 3213 motions; research re enforcement memorandum; draft same; review issues re **ACP/AWP** correspond with opposing counsel re GE transaction; telephone conference with working group re transaction; revise GE affidavit per same; correspond with working group re **ACP/AWP** | 13.10 |
| 01/19/19 | AD5 | Prepare summary of credit agreement analysis; prepare email regarding **ACP/AWP** and enforcement issues regarding credit agreement; legal research on credit agreement enforcement; emails with NV regarding credit agreement analysis. | 6.50 |
| 01/19/19 | VN1 | Draft **ACP/AWP** research re same; correspond with working group re same; analyze issues re 3213; correspond with A. Deknatel re same; correspond with counterparty re GE affidavits; research re 3213 issues. | 9.50 |
| 01/20/19 | AD5 | Emails with NV regarding analysis of credit agreement; review and revise **ACP/AWP** **ACP/AWP** | 5.80 |
| 01/20/19 | DS2 | Analyze **ACP/AWP** **ACP/AWP** | 3.50 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston

# quinn emanuel trial lawyers

February 20, 2019                                                    Matter #: 07246-00002A
Page 8                                                      Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Correspondence with team re same; Review S. Broome edits to ACP/AWP Correspondence with team re filing logistics. | |
| 01/20/19 | SAB | Revise ACP/AWP emails with QE team re: various issues. | 3.30 |
| 01/20/19 | VN1 | Review comments to ACP/AWP correspond with working group re same; correspond with working group re 3213 issues; research re same. | 4.10 |
| 01/21/19 | AD5 | TCs with DSS, SAB, NV regarding enforcement strategy regarding assessment of credit agreement enforcement risks; email summary of prior analysis and communications regarding enforcement of credit agreement; prepare revised affidavits for GE affiant separated by agreement; review and revise memorandum of law for ACP/AWP legal research regarding credit agreement enforcement by CPLR 3213; emails with NV regarding legal research. | 9.20 |
| 01/21/19 | DS2 | Analyze ACP/AWP ACP/AWP : Call with team re same; Further discussion and correspondence with V. Noskov re preserving ACP/AWP Correspondence with client re same; Correspondence with GE deal parties re ACP/AWP Correspondence with client re same; Team call re litigation strategy; Client call re same. | 8.50 |
| 01/21/19 | SAB | Calls and emails with QE team re: various issues; review draft pleadings and supporting documents. | 0.90 |
| 01/21/19 | VN1 | Revise ACP/AWP research re same; review documents re same; correspond with working group re same; research re 3213 issues; correspond with working group re same; telephone conference with working group re same; review GE Affidavit drafts; correspond with working group re same; telephone conference with client re ACP/AWP telephone conference with client re ACP/AWP | 12.40 |
| 01/22/19 | VN1 | Revise enforcement memorandum; correspond with working group re same; revise ACP/AWP correspond with working group and client re same; review materials re enforcement by other creditors; review transactional documents; correspond with counterparty re same; revise GE Affidavits; telephone conference with opposing counsel re conflicts/confidentiality issues; draft 3213 papers; research re same. | 11.50 |
| 01/22/19 | AD5 | Review and revise memorandum of law for 3213 enforcement | 10.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019                                                                    Matter #: 07246-00002A
Page 9                                                                         Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | action, ████ ACP/AWP ████ ACP/AWP ████ prepare email summary for client regarding status of enforcement papers; review and revise memorandum of law re ████ ACP/AWP ████ review ancillary documents for GE transaction; review register prepared by GE; emails with NV regarding memorandum of law and enforcement memorandum; emails coordinating room reservation for strategy meeting and printing of case documents. | |
| 01/22/19 | DS2 | Review and revise latest ████ ACP/AWP ████ ████ Discussions with V. Noskov re same; Review and revise latest drafts of GE affidavits; Correspondence with client re same; Discussion with V. Noskov re ████ ACP/AWP ████ Correspondence with client re same; Review latest iterations of assignment agreements; Prepare list of open issues heading to closing and litigation | 7.00 |
| 01/22/19 | SAB | Emails with QE team re: various strategy issues; review draft documents; revise ████ ACP/AWP ████ prepare for client meeting. | 3.50 |
| 01/23/19 | DS2 | Review and revise latest drafts of GE filings; Review and revise consolidated strategy memo for clients; Prepare for client meeting; Travel to NY for client meeting; Meet client re litigation strategy; Further review and revision of litigation filings; Call with S. Broome re possibility of a NY co-counsel; Call with M. Zauderer re possible role as co-counsel. | 12.00 |
| 01/23/19 | VN1 | Office conference with client re enforcement strategy; revise enforcement memorandum re same; correspond with client re various outstanding transaction issues; correspond with opposing counsel re GE Affidavit issues; draft language re same; correspond with working group re same; telephone conference with working group re same; telephone conference with working group re transactional issues; correspond with A. Deknatel re outstanding pleadings; review same; correspond with working group re undertaking logistics. | 13.10 |
| 01/23/19 | AD5 | Conf. with DSS, VN, SAB, J. Weisser, X. Song regarding litigation strategy for GE notes; emails with VN and DSS regarding agreement provisions on ████ ACP/AWP ████ challenges; review and revise memorandum for litigation strategy; coordinate printing for litigation strategy meeting; coordinate room reservation and lunch for litigation strategy meeting; emails with VN and DSS regarding preparation of affidavits in support of enforcement action and memorandum of law preparation; legal research regarding ████ ACP/AWP ████ ACP/AWP ████ | 10.80 |

CONFIDENTIAL                                                                                          RT_19476

# quinn emanuel trial lawyers

February 20, 2019                                                    Matter #: 07246-00002A
Page 10                                                      Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/23/19 | SAB | Calls and emails with QE team re: various issues; prepare for and attend meeting with clients; emails regarding and with former commercial division judges; calls with M. Zauderer. | 6.50 |
| 01/24/19 | DS2 | Discussion with V. Noskov re documents needed from GE; Correspondence with client re same; Further revisions to summary judgment and attachment filings; Discussion with team re same; Correspondence with client re same | 10.50 |
| | | **Not Claimed** | |
| 01/24/19 | AD5 | Review and revise ████ ACP/AWP ████ review and revise attorney affidavits in support of 3213 enforcement action; prepare notice and proposed orders for enforcement action; citations for ████ ACP/AWP ████ TCs to NY Department of State; emails to M. Zauderer regarding enforcement papers; emails with VN regarding enforcement logistics and case management. | 9.80 |
| 01/24/19 | SAB | Emails with QE team re: various strategic issues; review documents for filing; emails with Zauderer. | 1.40 |
| 01/25/19 | DS2 | Discussions with team, co-counsel and client re ████ ACP/AWP ████ Discussion with client and GE team re closing documents including GE affidavit; Call with co-counsel re litigation strategy and ████ ACP/AWP ████ Discussion with team re same; ████ ACP/AWP ████ ████ ACP/AWP ████ | 7.50 |
| 01/25/19 | VN1 | Attend closing calls re GE transaction; review materials re same; correspond with working group re same; correspond with counterparty re same; revise pleadings re ████ ACP/AWP ████ revise 3213 papers; correspond with co-counsel re same; telephone conference with same re same. | 11.20 |
| 01/25/19 | CG3 | Meet with team re: case background and tasks; compile articles cited as potential exhibits to motions for summary judgment. | 1.40 |
| 01/25/19 | AD5 | TC with DSS, SAB, VN, M. Zauderer, J. Cohen; prepare internal agenda for TC with M. Zauderer; review and revise ████ ACP/AWP ████ from M. Zauderer; review and revise ████ ACP/AWP ████ review | 10.20 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019                                                                    Matter #: 07246-00002A
Page 11                                                                    Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ███ ACP/AWP ███ conf. with VN and CG regarding enforcement logistics; emails with P. Smith regarding RJI, summons, enforcement logistics; TCs to NY Department of State regarding corporate status of PDVSA and Petroleos. | |
| 01/25/19 | SAB | Call with Zauderer and QE team re: strategic issues; review documents for filing. | 2.70 |
| 01/26/19 | DS2 | ███ ACP/AWP ███ Discussion with team re same; Correspondence with client re same; Discussion with team and co-counsel re ███ ACP/AWP ███ ACP/AWP | 2.00 |
| 01/26/19 | VN1 | Revise ███ ACP/AWP ███ revise 3213 pleadings; correspond with working group re same. | 10.60 |
| 01/26/19 | AD5 | Review and revise memorandums of law, notice, summons, and RJI for GE note enforcement action and GE credit agreement enforcement action; legal research ███ ACP/AWP ███ ACP/AWP ███ ACP/AWP ███ emails with VN, DSS, and SAB regarding preparation of enforcement papers. | 8.20 |
| 01/26/19 | SAB | Emails with QE team and Zauderer re: various strategic issues; review papers. | 0.90 |
| 01/27/19 | DS2 | ███ ACP/AWP ███ Call with client re same; Discussion with team re same and plans to ███ ACP/AWP ███ | 2.00 |
| 01/27/19 | VN1 | Telephone conference with working group and client re ███ ACP/AWP ███ analyze issues re ███ ACP/AWP ███ papers; correspond with working group re same; revise pleadings re same. | 5.20 |
| 01/27/19 | SAB | Call with clients and Peter Harrell re: ███ ACP/AWP ███ revise ███ ACP/AWP ███ emails with QE team and Zauderer re: various strategic issues. | 1.80 |
| 01/27/19 | AD5 | TC with SAB, DSS, VN, M. Ginnings, X. Song, J. Weisser, P. Heller re ; prepare email regarding call summary; review and revise summons, notice for GE note enforcement. | 2.80 |
| 01/28/19 | DS2 | Review ███ ACP/AWP ███ ACP/AWP ███ ACP/AWP ███ Correspondence with team re same; Study new ███ ACP/AWP ███ | 7.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019
Page 12

Matter #: 07246-00002A
Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | **ACP/AWP** Discussion with D. Pulecio re same; Correspondence with team re same; Correspondence with client re same; Correspondence with P. Harrell re same. | |
| 01/28/19 | VN1 | Telephone conference with co-counsel re form of pleadings and case status; review materials re **ACP/AWP** **ACP/AWP** **ACP/AWP** | 4.90 |
| 01/28/19 | AD5 | Review and revise exhibit document folders and tracker; conform enforcement papers to Contrarian feedback. | 1.50 |
| 01/28/19 | DPB | Review, analyze and correspond with QE team and clients regarding **ACP/AWP** | 2.50 |
| 01/28/19 | SAB | **ACP/AWP** emails with QE team re: various issues; revise papers. | 1.50 |
| 01/29/19 | AD5 | TC with DSS, NV, P. Harrell, J. Weisser, M. Ginnings, X. Song re Venezuela sanctions and PDVSA; email and TC with J. Cohen regarding GE note enforcement and preparing **ACP/AWP** **ACP/AWP** and hearing talking points. | 1.20 |
| 01/29/19 | DPB | Review, analyze and correspond with QE team and clients regarding **ACP/AWP** | 1.10 |
| 01/29/19 | DS2 | **ACP/AWP** **ACP/AWP** Further analysis of **ACP/AWP** and implications for litigation strategy; Discussion with team re same; Call with client re same. | 5.00 |
| 01/29/19 | VN1 | Telephone conference with working group and client re **ACP/AWP** **ACP/AWP** correspond with working group re same; correspond with co-counsel re potential filing; review correspondence re same; telephone conference with S. Broome re **ACP/AWP** Review proposed order; correspond with working group re same; review and revise **ACP/AWP** correspond with working group re same; research re **ACP/AWP** | 10.90 |
| 01/29/19 | SAB | Emails with QE team re: various strategy issues; **ACP/AWP** **ACP/AWP** review revisions to pleadings. | 0.60 |
| 01/30/19 | VN1 | Correspond with working group and client re **ACP/AWP** **ACP/AWP** correspond with working group re same; review 3213 papers. | 5.90 |
| 01/30/19 | SAB | Emails with QE team re: various issues. | 0.30 |
| 01/30/19 | DS2 | **ACP/AWP** Further analysis of impact of **ACP/AWP** **ACP/AWP** Discussions with V. Noskov re same | 3.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

# quinn emanuel trial lawyers

February 20, 2019
Page 13

Matter #: 07246-00002A
Invoice Number: 101-0000083884

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/19 | AD5 | Emails with VN re ██ ACP/AWP ██ | 0.40 |
| | | ██ Not Claimed ██ | |
| 01/31/19 | DS2 | ██ ACP/AWP ██ Discussions with D. Pulecio re same; Meeting with P. Harrell re same; Discussion with team re ██ ACP/AWP ██ Discussions with partners and contacts re ██ ACP/AWP ██ Discussion with V. Noskov re ██ Correspondence with client re same; Reach out to contacts to ██ ACP/AWP ██ Correspondence with client re same. | 7.00 |

Total Hours      561.20

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Stephen A. Broome | SAB | Partner | 35.40 | 1,000.00 | 35,400.00 |
| Daniel Salinas | DS2 | Partner | 126.30 | 1,000.00 | 126,300.00 |
| Daniel Holzman | DH3 | Counsel | 1.50 | 930.00 | 1,395.00 |
| Victor Noskov | VN1 | Associate | 234.50 | 840.00 | 196,980.00 |
| Daniel Pulecio-Boek | DPB | Associate | 3.60 | 835.00 | 3,006.00 |
| Anna Deknatel | AD5 | Associate | 158.50 | 790.00 | 125,215.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Caitlin Garvey | CG3 | Paralegal | 1.40 | 320.00 | 448.00 |

## Expense Summary

| Description | | Amount |
|-------------|--|--------|
| Local business travel | | 17.16 |
| Document Reproduction | 0.24   per page based on market not cost | 0.48 |
| | Total Expenses | $17.64 |

.

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH

## Current Invoice Summary

Matter Name : GE Litigation

Matter #: 07246-00002A
Bill Date: February 20, 2019
Invoice Number: 101-
0000083884

Total Fees..................................................$488,744.00
Expenses......................................................$17.64
Total Due this Invoice.............................$488,761.64



CONFIDENTIAL

RT_19481

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

March 21, 2019

Josh Weisser
Corporate Distressed
Contrarian Capital Management, L.L.C.
41 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Matter #: 07246-00002A
Invoice Number: 101-0000085201
Responsible Attorney: Daniel Salinas

<u>GE Litigation</u>

For Professional Services through February 28, 2019 in connection with representation of Contrarian Capital
Management, L.L.C. (the "Client"), on behalf of certain managed funds and accounts, in connection with the
research and analysis of limited issues related to the Client's holding of bonds issued by Petróleos de
Venezuela, S.A., as set forth in the Scope of Engagement section of the Engagement Letter dated August 8,
2017 executed by and between Daniel Salinas-Serrano, Partner of Quinn Emanuel Urquhart & Sullivan, LLP
and Gina N. Scianni, General Counsel of Contrarian Capital Management, L.L.C.

|  |  |
|---|---|
| Fees | $229,843.00 |
| Expenses | $2,968.10 |
| Total Due This Invoice | $232,811.10 |
| Balance Due from Previous Statement(s) | $0.01 |
| Total Balance Due | $232,811.11 |

<u>Retainer Summary</u>

Retainer to be Maintained: .................................................... $0.00
Current Retainer Balance:..................................................... $0.00
Retainer Amount Due: ......................................................... $0.00

Total Balance Due................................... $232,811.11

CONFIDENTIAL                                                                                          RT_19482

# quinn emanuel trial lawyers

March 21, 2019                                                                         Matter #: 07246-00002A
Page 2                                                                          Invoice Number: 101-0000085201

## Statement Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/01/19 | VN1 | Analyze issues re ████ACP/AWP████ draft correspondence re same; correspond with working group re same; research re same. | 6.60 |
| 02/01/19 | SAB | Emails with QE team re: various strategic issues. | 0.40 |
| 02/01/19 | DS2 | Discussion with V. Noskov re ████ACP/AWP████ ████ACP/AWP████ Revise response to client re same; Discussion with team re GE litigation and ████ACP/AWP████ ████ACP/AWP████ ████ACP/AWP████ ████ACP/AWP████ Correspondence with leads re same; Review latest ████ACP/AWP████ ████ACP/AWP████ Analyze implications on GE litigation and ████ACP/AWP████ strategies; Discussion with team re same; Correspondence with P. Harrell and client re same. | 6.00 |
| 02/02/19 | DS2 | Further study of ████ACP/AWP████ Correspondence with D. Pulecio re same; Call with P. Harrell re same; Call with D. Pulecio re same | 3.00 |
| 02/03/19 | DS2 | Review ████ACP/AWP████ ████ACP/AWP████ Correspondence with client re same; ████ACP/AWP████ ████ACP/AWP████ Correspondence with firm resources re same. | 2.00 |
| 02/04/19 | VN1 | Review ████ACP/AWP████ review ████ACP/AWP████ ████ACP/AWP████ and analyze same; review enforcement pleadings; research re Venezuela and PDVSA enforcement; review articles re ████ACP/AWP████ review past correspondence and research re same. | 5.90 |
| 02/04/19 | DS2 | ████ACP/AWP████ Correspondence with client re ████ACP/AWP████ and relevant institutions and laws; Review analysis of possible ████ACP/AWP████ Correspondence with client re same; Consider impact on GE claim and enforcement. | 3.50 |
| 02/05/19 | VN1 | Prepare for and attend telephone conference with working group and client re status and strategy; research re same. | 4.60 |
| 02/05/19 | SAB | Call with clients; emails with QE team; review intel on Venezuela. | 0.90 |
| 02/05/19 | DS2 | Further analysis of litigation and execution strategy in light of ████ACP/AWP████ Call with team re | 4.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

March 21, 2019
Page 3

Matter #: 07246-00002A
Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same; Prepare for call with client re same; Call with client re same. | |
| 02/05/19 | AD5 | TC with DSS, NV, X. Song, P. Harrell, J. Weisser regarding litigation strategy. | 0.70 |
| 02/06/19 | VN1 | Review ACP/AWP documents; correspond with working group re same; review and revise 3213 papers; review ACP/AWP review ACP/AWP | 6.20 |
| 02/06/19 | DS2 | Analyze latest developments in ACP/AWP Correspondence with client and team re same; Analyze reports of ACP/AWP Review client notes re call on impact of ACP/AWP Discussion with team re strategy considerations of ACP/AWP ACP/AWP | 4.00 |
| 02/06/19 | SAB | ACP/AWP emails with QE team and clients. | 0.50 |
| 02/06/19 | AD5 | Emails with VN re enforcement papers for GE notes. | 0.20 |
| 02/07/19 | VN1 | Review and revise 3213 papers; correspond with working group re same; correspond with A. Deknatel re ACP/AWP evidence; review 3213 documents and review other dockets. | 5.50 |
| 02/07/19 | DS2 | Review PDVSA reply brief in Crystallex appeal; Initial review of updated 3213 papers. | 2.50 |
| 02/08/19 | DS2 | Further review and comment on updated 3213 filings. | 2.00 |
| 02/11/19 | VN1 | Review 3213 motions and ancillary documents; correspond with working group re same; review ACP/AWP correspond with working group re same. | 4.90 |
| 02/11/19 | DS2 | Study ACP/AWP Consider impact on strategy for GE litigation; Further review and revision of 3213 filings. | 4.00 |
| 02/12/19 | DS2 | Further analysis of ACP/AWP ACP/AWP Consider impact on GE litigation strategy; Correspondence with client re same; Call with client re same; ACP/AWP Correspondence with client re impact of ACP/AWP ACP/AWP Correspondence with client re ACP/AWP | 5.00 |
| 02/12/19 | AD5 | TC with DSS, VN, SAB, X. Song, J. Weisser, M. Ginnings; prepare notes from call. | 0.70 |
| 02/12/19 | VN1 | Telephone conference with client and working group re various open issues; review documents re same; draft analysis | 6.80 |

# quinn emanuel trial lawyers

March 21, 2019
Page 4

Matter #: 07246-00002A
Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | re same; telephone conference with D. Salinas re same; review issues re ██████ ACP/AWP ██████ | |
| 02/12/19 | SAB | Emails with QE team re: various issues; review intel on Venezuela. | 0.30 |
| 02/13/19 | AD5 | Review and revise notices and summons for notes and credit action; emails with NV regarding timing of service and return date. | 1.20 |
| 02/13/19 | DS2 | Final review and comments on updated 3213 drafts; Correspondence with team re same; Discussion with team re filing mechanics; Review coverage of ██████ ACP/AWP ██████ ACP/AWP Correspondence with clients re same; Review ██████ ACP/AWP Review coverage of ██████ ACP/AWP Review ██████ ACP/AWP Correspondence with client re same and impact on GE strategy. | 8.00 |
| 02/13/19 | VN1 | Prepare papers for GE suit; correspond with local counsel re same; research re same; correspond with working group re same. | 9.90 |
| 02/13/19 | SAB | Emails with QE team and client re: various issues; review ██████ ACP/AWP ██████ | 0.80 |
| 02/14/19 | AD5 | Review and revise notices and summons for notes and credit actions; emails with NV regarding notices and summons; emails with Managing Clerk's office regarding filing logistics; emails with J. Cohen regarding summons and notices and filing logistics; TC with J. Cohen, M. Zauruder, DSS, VN regarding litigation filing strategy; prepare email for SAB summarizing strategy call; TC with DSS, VN, SAB regarding litigation strategy; cite and record check memoranda of law for note and credit actions. | 8.50 |
| 02/14/19 | DS2 | Discussion with team re implementation of edits and comments; Call with V. Noskov re same; Final additional edits to 3213 papers; Correspondence with client re same; Review ██████ ACP/AWP ██████ ACP/AWP Discussion with team re initial client comments on 3213 filings; Implement same; Correspondence with client re same; Oversee preparations for filing 3213s tomorrow; Call with J. Cohen and M. Zauderer re filing strategy and mechanics; Internal team call re same; Correspondence with client re procedure and hearing after filing. | 9.50 |
| 02/14/19 | VN1 | Prepare papers for GE suit; correspond with local counsel re | 12.90 |

CONFIDENTIAL

# quinn emanuel trial lawyers

March 21, 2019
Page 5

Matter #: 07246-00002A
Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | same; research re same; correspond with working group re same. | |
| 02/14/19 | SAB | Emails and calls with QE team re: various issues. | 1.40 |
| 02/15/19 | AD5 | Complete cite and record check of memoranda of law in support of notes and credit actions; emails with VN re register for credit agreement action; finalize RJIs; finalize exhibits for credit and notes agreements; coordinate table of contents for memoranda of law in support of notes and credit actions; emails with managing clerks office regarding affidavit signature, exhibits, RJIs, final case papers, and filing logistics. | 10.20 |
| 02/15/19 | PS3 | Extensive emailing and document review with associates in anticipation of filings; named, saved, printed and e-filed first motion for summary judgment in lieu of complaint with all supporting documents and RJI with addendum at New York County Supreme. | 2.00 |
| 02/15/19 | DS2 | Final edits and polishing of 3213 filings; Correspondence with team re same; Supervise filing same; Review ACP/AWP ACP/AWP | 7.00 |
| 02/15/19 | VN1 | Prepare papers for GE suit; correspond with local counsel re same; research re same; correspond with working group re same; analyze issues re ACP/AWP | 14.80 |
| 02/15/19 | SAB | Emails and calls with QE team re: various issues. | 0.60 |
| 02/17/19 | DS2 | ACP/AWP ACP/AWP ACP/AWP correspondence with client re same | 1.00 |
| 02/17/19 | VN1 | Research re ACP/AWP and other issues. | 2.30 |
| 02/18/19 | VN1 | Correspond with working group re service of summons and motion; correspond with local counsel re same; review summons; review documents re service; ACP/AWP ACP/AWP | 2.10 |
| 02/19/19 | AD5 | Coordinate printing of motions for summary judgment and service of process on PDVSA and Petroleo; prepare notices of commencement; emails with VN and Managing Clerk's Office; emails with VN regarding other enforcement actions against Venezuela and PDVSA. | 4.80 |
| 02/19/19 | PS3 | Assisted in printing and preparing as filed motion for summary judgment in lieu of complaint, with all supporting documents, for services by hand upon defendants by their registered agents in NYC. | 1.00 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city

# quinn emanuel trial lawyers

March 21, 2019
Page 6

Matter #: 07246-00002A
Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | **Not Claimed** | |
| | | **Not Claimed** | |
| 02/19/19 | SAB | Emails with QE team re: various issues; review **ACP/AWP** **ACP/AWP** | 0.80 |
| 02/20/19 | DS2 | Discussion with V. Noskov re service and courtesy notice to Arnold and Porter per client instructions; Correspondence with client re same; Review press coverage of GE action | 2.50 |
| 02/20/19 | AD5 | Coordinate printing of binders for SAB. | 0.50 |
| 02/20/19 | VN1 | Correspond with working group re filing notices of appearance and affidavits of service; file same; review pro hac vice requirements; correspond with managing clerk's office re same. | 5.60 |
| 02/21/19 | PS3 | Assisted new clerk to name, save, print and e-file notices of appearance and affidavits of service at New York County Supreme. | 1.00 |
| 02/21/19 | AD5 | Prepare notices of appearance; emails with VN and PS re docketing of notices and affidavits of service; coordinate printing of supportive caselaw for SAB. | 1.20 |
| 02/21/19 | VN1 | Correspond with managing clerk's office re filing notices of appearance; research re **ACP/AWP** correspond with working group re filings; correspond with S. Kirpalani re case and strategy; correspond with D. Salinas re same; correspond with local counsel **ACP/AWP** research re same; review docket for other actions; review and prepare documents to serve on opposing counsel. | 7.90 |
| 02/22/19 | SAB | Emails and calls with QE partners and Zauderer re: intel on Judge Masley; research on same; call with Bloomberg reporter; analysis of events relevant to lawsuit. | 1.70 |
| 02/22/19 | DS2 | Discussions with team re judge assignment for Notes case; Research re assigned judge; Discussion with S. Broome re same; Correspondence re Bloomberg requests for comments about entity behind Red Tree; Research re judge assigned for | 4.50 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city

# quinn emanuel trial lawyers

March 21, 2019                                                    Matter #: 07246-00002A
Page 7                                                    Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | credit agreement case; Correspondence re same. | |
| 02/22/19 | VN1 | Correspond with local counsel re pro hac vice application; correspond with same re judges assigned to case; research re same; correspond with working group re same; research re ███ACP/AWP███ | 3.20 |
| 02/23/19 | SAB | Call with M. Carlinsky re: Judge Cohen. | 0.20 |
| 02/25/19 | AD5 | Research Davis Polk representation of PDVSA and Venezuela; research Rusoro motion by Maduro Venezuela attorneys. | 0.50 |
| 02/25/19 | SAB | Prepare summary of intel on assigned judges; call with M. Zauderer; emails with QE team and clients; review and analysis of filings and prepare talking points for hearing. | 1.60 |
| 02/25/19 | DS2 | Correspondence with client and team re media links of Red Tree with Contrarian; Review ███ACP/AWP███ ███ACP/AWP███ Discussion with V. Noskov re same; Analyze final information/thoughts on judges assigned to notes and credit agreement cases; Correspondence with Arnold and Porter re courtesy notice of 3213 motions filed against PDVSA and Petróleo; Review Rusoro filing by Venable on behalf of Maduro's PDVSA; Correspondence with team re same. | 4.00 |
| 02/25/19 | VN1 | Prepare for and attend office conference with S. Kirpalani re case strategy and ███ACP/AWP███ research re same; review notes re assigned judges; correspond with D. Salinas re serving opposing counsel; review Rusoro filings re Venezuela and PDVSA counsel. | 6.10 |
| 02/26/19 | VN1 | Correspond with working group and local counsel re judges assigned; research re ███ACP/AWP███ | 2.10 |
| 02/26/19 | DS2 | Call with contrarian investor re litigation strategy; Correspondence with client re judge assignments; Correspondence with team and Zauderer team re same; Correspondence with client re ███ACP/AWP███ and potential implications for GE litigation | 4.50 |
| 02/27/19 | SAB | Cal with QE team and Zauderer re: assigned judges and ███ACP/AWP███ call with clients re: same; review ███ACP/AWP███ emails with QE team re: various issues. | 2.00 |
| 02/27/19 | VN1 | Telephone conference with working group and local counsel re judges; correspond with working group re same; telephone conference with client re same; research re ███ACP/AWP███ issues; review New York state rules of procedure. | 5.20 |

# quinn emanuel trial lawyers

March 21, 2019                                                             Matter #: 07246-00002A
Page 8                                                            Invoice Number: 101-0000085201

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/27/19 | DS2 | Prepare for client call; Call with Zauderer team re judge assignments and possible consolidation strategy; Call with client re same; Review Dresser-Rand filing against PDVSA | 5.00 |
| 02/28/19 | VN1 | Research re ███ ACP/AWP ███ review case law re same. | 2.90 |

**Not Claimed**

Total Hours    258.40

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Stephen A. Broome | SAB | Partner | 11.20 | 1,000.00 | 11,200.00 |
| Daniel Salinas | DS2 | Partner | 89.50 | 1,000.00 | 89,500.00 |
| Victor Noskov | VN1 | Associate | 125.20 | 840.00 | 105,168.00 |
| Anna Deknatel | AD5 | Associate | 28.50 | 790.00 | 22,515.00 |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Patricia Smith | PS3 | Managing Clerk | 4.00 | 365.00 | 1,460.00 |

## Expense Summary

| Description | | Amount |
|-------------|---|--------|
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 2,734.94 |
| Document Reproduction | 0.24   per page based on market not cost | 92.88 |
| Word processing | | 39.00 |
| Velobind | | 2.12 |
| Off-site document services | | 99.16 |
| | Total Expenses | $2,968.10 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

## Current Invoice Summary

Matter Name : GE Litigation

Matter #: 07246-00002A
Bill Date: March 21, 2019
Invoice Number: 101-
0000085201

Total Fees...................................................$229,843.00
Expenses...................................................$2,968.10
Total Due this Invoice...................................................$232,811.10



CONFIDENTIAL                                                                                         RT_19490

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

April 18, 2019

Josh Weisser
Corporate Distressed
Contrarian Capital Management, L.L.C.
41 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Matter #: 07246-00002A
Invoice Number: 101-0000086335
Responsible Attorney: Daniel Salinas

### GE Litigation

For Professional Services through March 31, 2019 in connection with representation of Contrarian Capital Management, L.L.C. (the "Client"), on behalf of certain managed funds and accounts, in connection with the research and analysis of limited issues related to the Client's holding of bonds issued by Petróleos de Venezuela, S.A., as set forth in the Scope of Engagement section of the Engagement Letter dated August 8, 2017 executed by and between Daniel Salinas-Serrano, Partner of Quinn Emanuel Urquhart & Sullivan, LLP and Gina N. Scianni, General Counsel of Contrarian Capital Management, L.L.C.

| | |
|---|---:|
| Fees | $232,677.00 |
| Expenses | $16,454.73 |
| Total Due This Invoice | $249,131.73 |
| Balance Due from Previous Statement(s) | $33,045.34 |
| Total Balance Due | $282,177.07 |

### Retainer Summary

Retainer to be Maintained: ....................................................$0.00
Current Retainer Balance: ....................................................$0.00
Retainer Amount Due: ........................................................$0.00

Total Balance Due...................................  $282,177.07

CONFIDENTIAL

RT_19491

# quinn emanuel trial lawyers

April 18, 2019                                          Matter #: 07246-00002A
Page 2                                          Invoice Number: 101-0000086335

### Statement Detail

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/01/19 | VN1 | Review articles re PDVSA; correspond with working group re same. | 0.40 |
| 03/04/19 | VN1 | Review notice of rejection of service; correspond with working group re same; research re same; review governing documents re same; correspond with local counsel re same; review other dockets re same. | 5.10 |
| 03/04/19 | DS2 | Review correspondence from agent CSC ACP/AWP Discussion and correspondence with team re strategy in ACP/AWP | 2.50 |
| 03/04/19 | AD5 | Emails with DSS, SAB, VN regarding ACP/AWP ACP/AWP | 0.50 |
| 03/05/19 | VN1 | Telephone conference with client and working group re strategy and next steps; review issues re ACP/AWP telephone conference with CSC ACP/AWP correspond with working group re same; telephone conference with local counsel re ACP/AWP and next steps. | 5.60 |
| 03/05/19 | DS2 | Discussion with team re ACP/AWP ACP/AWP Call with Zauderer re same; Review ACP/AWP ACP/AWP Correspondence with team re same. | 3.00 |
| 03/05/19 | AD5 | TC with DSS, NV, M. Ginnings, X. Song, J. Weisser regarding Venezuela meeting strategy; TC with J. Cohen regarding ACP/AWP TC with DSS, SAB, M. Ginnings, X. Song, J. Weisser regarding Venezuela meeting; TC with VN, J. Cohen, M. Zauruder regarding ACP/AWP ACP/AWP | 1.90 |
| 03/05/19 | SAB | Emails and calls with QE team and clients re: various issues. | 0.80 |
| 03/06/19 | VN1 | Telephone conference with CSC re ACP/AWP correspond with working group re same; research re same. | 2.50 |
| 03/06/19 | DS2 | Further discussion with team re ACP/AWP Consider strategy of ACP/AWP Analyze research re same. | 2.00 |
| 03/07/19 | VN1 | Research re ACP/AWP correspond with working group re same; draft correspondence re same; correspond with working group re ACP/AWP ACP/AWP | 8.80 |
| 03/07/19 | DS2 | Further discussion with team re ACP/AWP ACP/AWP Discussion about research re same; Correspondence | 1.50 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city

# quinn emanuel trial lawyers

April 18, 2019                                                                Matter #: 07246-00002A
Page 3                                                                Invoice Number: 101-0000086335

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with client re ███ ACP/AWP ███ Discussion with team re same. | |
| 03/07/19 | SAB | Emails with QE team, GS, and clients re: various issues. | 0.40 |
| 03/08/19 | VN1 | Draft correspondence re service of process; correspond with working group re same; review ███ ACP/AWP ███ materials; correspond with client re same. | 7.90 |
| 03/08/19 | DS2 | Discussion with team re courtesy notice of filing on known PDVSA/Vene counsel; Initial review of ███ ACP/AWP ███ ACP/AWP Correspondence with P. Harrell re same. | 2.00 |
| 03/11/19 | VN1 | Correspond with local counsel re ███ ACP/AWP ███ review issues re same; research re same; telephone conference with local counsel re same; draft correspondence to client re open issues. | 8.80 |
| 03/11/19 | DS2 | Review and revise ███ ACP/AWP ███ ACP/AWP Correspondence with P. Harrell re same; Discussion with team re ███ ACP/AWP ███ and related papers; Review ███ ACP/AWP ███ ACP/AWP Correspondence with client and team re same. | 4.20 |
| 03/11/19 | AD5 | Legal research regarding ███ ACP/AWP ███ | 0.30 |
| 03/12/19 | VN1 | Correspond with local counsel re ███ ACP/AWP ███ review issues re same; correspond with working group re same; draft correspondence re next steps; telephone conference with D. Salinas re ███ ACP/AWP ███ | 4.30 |
| 03/12/19 | DS2 | Consider strategy re ███ ACP/AWP ███ ACP/AWP Discussions with team re same; Discussion and correspondence with M. Zauderer re same; Correspondence with client re same. | 4.50 |
| 03/13/19 | DS2 | Review ███ ACP/AWP ███ Discussion with team re ███ ACP/AWP ███ Correspondence with client re same. | 2.50 |
| 03/13/19 | VN1 | Revise ███ ACP/AWP ███ memorandum; correspond with working group re reach-out from other creditor group; analyze issues re ███ ACP/AWP ███ | 3.80 |
| 03/13/19 | SAB | Emails with QE team and GS re: various issues. | 0.30 |
| 03/14/19 | VN1 | ███ ACP/AWP ███ correspond with local counsel re same; research re same. | 8.50 |

**Not Claimed**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

CONFIDENTIAL                                                                RT_19493

# quinn emanuel trial lawyers

April 18, 2019                                                              Matter #: 07246-00002A
Page 4                                                              Invoice Number: 101-0000086335

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 03/15/19 | VN1 | ▉ACP/AWP▉ research re same; correspond with working group re same. | 7.50 |
| 03/16/19 | VN1 | Revise ▉ACP/AWP▉ | 2.10 |
| 03/17/19 | DS2 | Review and revise ▉ACP/AWP▉ ▉ACP/AWP▉ Correspondence with V. Noskov re same; Correspondence with Zauderer team re same. | 3.00 |
| 03/17/19 | VN1 | Revise ▉ACP/AWP▉ correspond with working group re same. | 3.90 |
| 03/17/19 | SAB | Emails with QE team; review and revise ▉ACP/AWP▉ | 1.20 |
| 03/18/19 | DS2 | Discussion with team re process on return date; Correspondence with client re same; Further review of ▉ACP/AWP▉ ▉ACP/AWP▉ Discussion with team re same; Correspondence with client re same | 6.00 |
| 03/18/19 | VN1 | Revise ▉ACP/AWP▉ correspond with working group re same; telephone conference with same re same; review ▉ACP/AWP▉ ▉ACP/AWP▉ correspond with working group re same. | 5.90 |
| 03/19/19 | DS2 | Correspondence with client re comments on ▉ACP/AWP▉ Discussion with team re same; Further revision of ▉ACP/AWP▉ ▉ACP/AWP▉ | 2.00 |
| 03/19/19 | VN1 | Correspond with working group re return date and logistics; revise ▉ACP/AWP▉ correspond with working group re same. | 3.40 |
| 03/19/19 | SAB | Emails with QE team, client and GS, re: various issues | 0.60 |
| 03/20/19 | DS2 | Discussion with client and team re strategy moving forward in light of ▉ACP/AWP▉ Discussion with V. Noskov and A. Deknatel re strategy ▉ACP/AWP▉ ▉ACP/AWP▉ Call with representative of Guaido Attorney General re possible need for stay. | 7.00 |
| 03/20/19 | VN1 | Correspond with working group re return date; correspond with local counsel re ▉ACP/AWP▉ revise same; review ▉ACP/AWP▉ ▉ACP/AWP▉ correspond with working group re same; address urgent questions re meeting; telephone conference with D. Salinas re strategy and next steps. | 8.20 |
| 03/20/19 | SAB | Emails with QE team re: various issues. | 0.40 |
| 03/21/19 | DS2 | Discussion with V. Noskov re update from return date at courthouse; Discussion with team re ▉ACP/AWP▉ Discussion with V. Noskov re ▉ACP/AWP▉ | 9.50 |

CONFIDENTIAL

# quinn emanuel trial lawyers

April 18, 2019
Page 5

Matter #: 07246-00002A
Invoice Number: 101-0000086335

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | [ACP/AWP] Analyze notices of removal; Discussion with team re same and strategy [ACP/AWP] Call with J. Weisser re latest client developments; Correspondence with client re strategic considerations [ACP/AWP] Analyze [ACP/AWP] Discussion with team re same and [ACP/AWP] Review [ACP/AWP] Discussion with team re same; Discussion with partners re Hogan Lovells attorneys representing defendants; Correspondence from P. Harrell re [ACP/AWP] | |
| 03/21/19 | VN1 | Attend court for return date; correspond with working group re same; [ACP/AWP] per same; review notice of removal; correspond with working group re same; research re same; research [ACP/AWP] | 8.00 |
| 03/21/19 | SAB | Review removal papers; emails with QE team re: strategy. | 0.70 |
| 03/22/19 | VN1 | Review Red Tree docket re judge assignment; correspond with working group re same; research [ACP/AWP] review correspondence re same. | 5.70 |
| 03/22/19 | AD5 | Legal research regarding [ACP/AWP] prepare summary chart of [ACP/AWP] | 3.80 |
| 03/22/19 | DS2 | Further discussion with team strategy and research re [ACP/AWP] [ACP/AWP] Correspondence with team re judge assignment; Further analysis of [ACP/AWP] [ACP/AWP] Further discussion with team re same and impact on [ACP/AWP] | 3.00 |
| 03/24/19 | VN1 | Review remand research; correspond with working group re same. | 1.30 |
| 03/24/19 | AD5 | Legal research regarding [ACP/AWP] [ACP/AWP] prepare summary of case law. | 3.50 |
| 03/25/19 | VN1 | Correspond with working group re notices of appearance; correspond with same re case deadlines; review local rules; review [ACP/AWP] research re same. | 5.20 |
| 03/25/19 | AD5 | Prepare notices of appearance for SK, SAB, NV for Southern District; TC with DSS, NV, X. Song, M. Ginnings, J. Weisser regarding litigation strategy. | 2.50 |
| 03/25/19 | DS2 | PDVSA strategy call with client and P. Harrell; Discussion with team re same and strategy moving forward. | 1.50 |
| 03/26/19 | VN1 | Correspond with managing clerk re notices of appearance; research [ACP/AWP] draft analysis re same; correspond with | 2.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

RT_19495

# quinn emanuel trial lawyers

April 18, 2019
Page 6

Matter #: 07246-00002A
Invoice Number: 101-0000086335

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | working group re same. | |
| 03/26/19 | SAB | Emails with QE team re: various issues; analysis of ACP/AWP issues. | 0.80 |
| 03/26/19 | DS2 | Correspondence with team re ACP/AWP Consider ACP/AWP ACP/AWP | 2.50 |
| 03/27/19 | PS3 | Named, saved, printed and e-filed six notices of appearances at SDNY in two Red Tree actions. | 1.00 |
| 03/27/19 | VN1 | Research re ACP/AWP draft analysis re same; correspond and telephone conference with working group re same; file notices of appearance; draft client correspondence re motion to stay proceeding and opposition; draft same. | 6.50 |
| 03/27/19 | AD5 | Research regarding ACP/AWP emails with DSS, SAB, NV; TC with DSS, NV, X. Song, J. Weisser, M. Ginnings; prepare cases for email to DSS and SAB; prepare notices of appearance for SAB, NV; emails with SAB, NV, and managing clerks office to coordinate filing of notices of appearance. | 5.80 |
| 03/27/19 | SAB | Analysis of ACP/AWP review PDVSA motion for stay; call with QE team. | 2.10 |
| 03/27/19 | DS2 | Review and analyze motion to stay; Discussion with team re same; Correspondence with client re same; Further analysis/consideration of strategy in light of defendants' removal; Discussion with team re same; Analyze research re same; Correspondence with client re same. | 5.00 |
| 03/28/19 | VN1 | Draft opposition to motion for stay; research re same; correspond with working group re same; research re 3213 motion upon removal; research re ACP/AWP | 8.40 |
| 03/28/19 | AD5 | Legal research regarding ACP/AWP prepare email summary to DSS, SAB, NV; prepare pro hac vice applications for D. Salinas; emails with NV regarding ACP/AWP | 5.20 |
| 03/28/19 | DS2 | Further analysis of motion for stay; Discussion with team re same; Analyze research re same; Review coverage of latest ACP/AWP | 4.50 |
| 03/28/19 | SAB | Emails with QE team re: Various issues; revise opposition to stay motion. | 0.60 |
| 03/29/19 | VN1 | Prepare opposition to motion for stay; research re same; draft same; correspond with working group re same; prepare same | 11.90 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

April 18, 2019
Page 7

Matter #: 07246-00002A
Invoice Number: 101-0000086335

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | for filing and file; telephone conference with Dresser counsel re cases. | |
| 03/29/19 | AD5 | Prepare pro hac vice application for D. Salinas; coordinate pro hac application with managing clerk's office; emails with DSS, SAB, VN regarding removed action. | 1.40 |
| 03/29/19 | DS2 | Call with V. Noskov re ACP/AWP ACP/AWP Call with Dresser Rand counsel; Coordination re pro hac application; Work on opposition to defendants' motion for stay; Discussions with team re same; Supervise filing of same; Review letter re stay in Dresser Rand case. | 10.00 |
| 03/29/19 | SAB | Emails and calls with QE team re: various issues; review opposition to motion to stay. | 1.90 |
| 03/30/19 | VN1 | Prepare letter to court requesting status conference; research re same. | 2.10 |
| 03/30/19 | AD5 | Research and prepare summary of representation for Venezuela and related parties in active litigation. | 2.70 |
| 03/30/19 | SAB | Emails with QE team re: various issues. | 0.40 |
| 03/31/19 | VN1 | ACP/AWP ACP/AWP | 2.90 |
| 03/31/19 | DS2 | ACP/AWP ACP/AWP Analyze research re same. | 2.50 |

Total Hours    261.70

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Stephen A. Broome | SAB | Partner | 10.20 | 1,000.00 | 10,200.00 |
| Daniel Salinas | DS2 | Partner | 81.70 | 1,000.00 | 81,700.00 |
| Victor Noskov | VN1 | Associate | 141.20 | 840.00 | 118,608.00 |
| Anna Deknatel | AD5 | Associate | 27.60 | 790.00 | 21,804.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|-----------------|-------|-------|-------|------|--------|
| Patricia Smith | PS3 | Managing Clerk | 1.00 | 365.00 | 365.00 |

## Expense Summary

Description

Amount

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

April 18, 2019
Page 8

Matter #: 07246-00002A
Invoice Number: 101-0000086335

| Description | | Amount |
|---|---|---|
| Attorney service | | 580.00 |
| Outside record production | | 64.96 |
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 15,809.77 |
| | Total Expenses | $16,454.73 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

CONFIDENTIAL

RT_19498

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

## Current Invoice Summary

Matter Name : GE Litigation

Matter #: 07246-00002A
Bill Date: April 18, 2019
Invoice Number: 101-
0000086335

Total Fees..........................................$232,677.00
Expenses...........................................$16,454.73
Total Due this Invoice.........................$249,131.73



CONFIDENTIAL

RT_19499

**quinn emanuel trial lawyers**

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

May 17, 2019

Josh Weisser
Corporate Distressed
Contrarian Capital Management, L.L.C.
41 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Matter #: 07246-00002A
Invoice Number: 101-0000087618
Responsible Attorney: Daniel Salinas

<u>GE Litigation</u>

For Professional Services through April 30, 2019 in connection with representation of Contrarian Capital Management, L.L.C. (the "Client"), on behalf of certain managed funds and accounts, in connection with the research and analysis of limited issues related to the Client's holding of bonds issued by Petróleos de Venezuela, S.A., as set forth in the Scope of Engagement section of the Engagement Letter dated August 8, 2017 executed by and between Daniel Salinas-Serrano, Partner of Quinn Emanuel Urquhart & Sullivan, LLP and Gina N. Scianni, General Counsel of Contrarian Capital Management, L.L.C.

| | |
|---|---|
| Fees | $161,283.50 |
| Expenses | $8,957.71 |
| Total Due This Invoice | $170,241.21 |
| Balance Due from Previous Statement(s) | $35,361.90 |
| Total Balance Due | $205,603.11 |

<u>Retainer Summary</u>

Retainer to be Maintained: ....................................... $0.00
Current Retainer Balance: ....................................... $0.00
Retainer Amount Due: ....................................... $0.00

Total Balance Due.................................. $205,603.11  (X)

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich | sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

CONFIDENTIAL

**quinn emanuel trial lawyers**

May 17, 2019                                      Matter #: 07246-00002A
Page 2                                            Invoice Number: 101-0000087618

### Statement Detail

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 04/01/19 | EP | Filed disclosure statements in notes and credit actions for victor noskov. | 1.00 |
| 04/01/19 | DS2 | Analyze questions re ████ACP/AWP████ Discussion with V. Noskov re same; Analyze research re same; Correspondence with client re same; Discussion with team re assignment of Magistrate Netburn to case; Correspondence with NY Partners re MJ Netburn; Review and revise draft letter to court requesting status conference; Discussio with team re strategy for same. | 6.50 |
| 04/01/19 | SAB | Review filings and emails with QE team re: various issues. | 0.60 |
| 04/01/19 | AD5 | Prepare 7.1 Disclosure Statements; emails with VN, DSS regarding statements and filing timeline; emails with managing clerks office regarding service question and filing of statements; revise affidavit for DSS pro hac application. | 1.10 |
| 04/01/19 | VN1 | Research re ████ACP/AWP████ correspond with working group re Friday filing; research re ACP/AWP ████ACP/AWP████ correspond with working group re same; review draft of same; file same; review docket; correspond with working group re developments in case; research re ACP/AWP ████ACP/AWP████ correspond with working group re same; draft letter requesting status conference; correspond with working group re same; correspond with client re ACP/AWP | 10.90 |
| 04/02/19 | PS3 | Telephone conferences with attorneys and then with Judge's deputy clerk re: judge's availability for conference. | 0.50 |
| 04/02/19 | DS2 | Call with V. Noskov re strategy for ████ACP/AWP████ ████ACP/AWP████ Call with S. Broome and V. Noskov re same; Analyze research and strategic consderations re same; Correspondence with team re same. | 4.50 |
| 04/02/19 | SAB | Calls and emails with QE team re: various issues. | 1.30 |
| 04/02/19 | VN1 | Analyze issues re filing; correspond with working group re same; review letter requesting conference; telephone conference re same; correspond with managing clerk re timing of status conference; analyze issues re same; correspond with working group re same; research re re-noticing; correspond with working group re same. | 5.80 |
| 04/03/19 | DS2 | Discussion with V. Noskov re strategy for moving case along including ████ACP/AWP████ Correspondence with team re Judge | 3.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

May 17, 2019
Page 3

Matter #: 07246-00002A
Invoice Number: 101-0000087618

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Nathan's rules re same; Review research re same. | |
| 04/03/19 | SAB | Analysis of various legal/procedural issues and emails with QE team re: same. | 0.60 |
| 04/03/19 | VN1 | Research issues re ACP/AWP analyze strategy re same; correspond with working group re same; prepare pro hac vice application for D. Salinas. | 4.50 |
| 04/03/19 | AD5 | Research regarding Judge Nathan's rule regarding conferences; legal research regarding ACP/AWP ACP/AWP email to VN, DSS, SAB regarding research; revise DSS pro hac application; coordinate with managing clerk's office regarding filing of pro hac application. | 3.90 |
| 04/04/19 | DS2 | Call with V. Noskov and S. Broome re strategy to move case forward including ACP/AWP ACP/AWP Review and revise letter requesting conference; Discussion with team re same; Correspondence with client re same. | 3.00 |
| 04/04/19 | SAB | Emails and calls with QE team re: strategy issues; draft letter to court. | 2.20 |
| 04/04/19 | VN1 | Correspond with working group re ACP/AWP and letter requesting conference; telephone conference with same re same; analyze re-noticing issues; revise letter requesting conference. | 4.90 |
| 04/05/19 | EJ | Submission of Courtesy copies of Motion for Admission Pro Hac Vice for Daniel Salinas-Serrano to Justice Nathan USDC SDNY. | 1.00 |
| 04/05/19 | SAB | Review and analysis of Defendant's reply memo; emails with QE team re: same. | 0.40 |
| 04/05/19 | VN1 | Review and analyze Defendants' reply re stay motion; correspond with working group re same; draft correspondence to client re same. | 5.20 |
| 04/05/19 | DS2 | Analyze reply in support of stay request; Discussion with team re same and changes to letter requesting conference in light of reply arguments; Correspondence with client re same. | 4.00 |
| 04/06/19 | VN1 | Prepare re-noticing papers. | 1.00 |
| 04/07/19 | VN1 | Revise letter requesting conference. | 3.10 |
| 04/08/19 | DS2 | Further review and revision of draft letter to court requesting status conference ahead of ruling on stay request; Discussion with team re same; Discussion with team re ACP/AWP | 3.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

May 17, 2019
Page 4

Matter #: 07246-00002A
Invoice Number: 101-0000087618

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | ACP/AWP and implications for our case. | |
| 04/08/19 | SAB | Revise letter to Nathan; emails with QE team re: various issues. | 1.10 |
| 04/08/19 | VN1 | Revise letter requesting conference; correspond with working group re same; prepare re-noticing papers; research re same; correspond with working group re same; revise letter; correspond with working group re same; review ACP/AWP ACP/AWP analyze same; correspond with working group re same. | 10.90 |
| 04/09/19 | EJ | Correspondence with Attorney and Filed Letter Motion requesting Status Conference in both related actions addressed to Justice Nathan USDC SDNY. | 1.00 |
| 04/09/19 | DS2 | Analyze client questions ACP/AWP Prepare response re same; Discussion with team re same; Further review and revision to memorandum of law in support of msj and related materials; Discussion with team re same; Final review and revisions to letter requesting conference. | 6.00 |
| 04/09/19 | SAB | Emails with QE team re: various strategy issues. | 0.40 |
| 04/09/19 | VN1 | Draft re-noticing papers; research re same; correspond with working group re same; revise letter requesting status conference; correspond with working group re same; research re same; prepare same for filing; review issues ACP/AWP ACP/AWP correspond with working group re same. | 12.80 |
| 04/10/19 | DS2 | Review and revise 56.1 statement in support of re-filed msj; Discussion with V. Noskov re potential arguments in opposition to prolonged stay. | 2.50 |
| 04/10/19 | PS3 | Extensive back and forth with associate, discussing procedures, timing, fees, mechanics of filing two state court summary judgment motions in federal court (SDNY). | 1.00 |
| 04/10/19 | EJ | Submission of Courtesy copies of Letter Motions in both related actions to Justice Nathan USDC SDNY. | 1.00 |
| 04/10/19 | VN1 | Prepare exhibits for filing; revise re-noticing papers; correspond with client and working group re same; research re same; telephone conference with D. Salinas re strategy and summary judgment posture; research re same; review related dockets; correspond with working group re same. | 7.20 |
| 04/10/19 | SAB | Emails with QE team re various issues; review reviewed pleadings. | 0.40 |
| 04/11/19 | VN1 | Finalize re-noticing papers; correspond with working group re same; telephone conference with same re same; arrange for | 9.10 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

quinn emanuel trial lawyers

May 17, 2019                                                           Matter #: 07246-00002A
Page 5                                                        Invoice Number: 101-0000087618

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | filing; review related case dockets; correspond with D. Salinas re same. | |
| 04/11/19 | DS2 | Discussion with team re ████ ACP/AWP ████ Review research re same; Final review and revision of re-filed MSJ materials; Correspondence with V. Noskov re same. | 2.50 |
| 04/11/19 | EJ | Correspondence with Attorney and Filed Motion for Summary Judgment, Memorandum in Support, Declaration with Exhibits and Rule 56.1 Statement in USDC SDNY. | 2.00 |
| 04/11/19 | AD5 | Legal research regarding ACP/AWP emails to VN, DSS, SAB regarding research; review and revise summary judgment briefs and notices; coordinate filing of summary judgment papers with managing clerk's office. | 6.50 |
| 04/12/19 | VN1 | Review filings; correspond with client re same; correspond with working group re same; review Defendants' response letter; correspond with clients re same. | 2.60 |
| 04/12/19 | DS2 | Analyze letter response from defendants re status conference; Discussion with team re same. | 1.00 |
| 04/12/19 | AD5 | Emails with NV, DSS, SAB regarding defendants' status conference letter. | 0.80 |
| 04/15/19 | VN1 | Review related case dockets; correspond with working group re same. | 1.50 |
| 04/16/19 | VN1 | Correspond with working group re order in our court; analyze same; correspond with client re same. | 2.20 |
| 04/17/19 | VN1 | Review client questions; research re same; draft analysis re same. | 4.10 |
| 04/18/19 | VN1 | Review client questions; research re same; draft analysis re same; review ████ ACP/AWP ████ correspond with working group re same. | 4.10 |
| 04/18/19 | AD5 | Review and summarize ████ ACP/AWP ████ emails with VN, DSS, SAB. | 0.60 |
| 04/18/19 | DS2 | Discussion with team re ████ ACP/AWP ████ and implications for our case. | 1.50 |
| 04/19/19 | AD5 | Email X. Song, J. Weisser, M. Ginnings, DSS, NV, SAB regarding order entered in Red Tree matter. | 0.30 |
| 04/19/19 | DS2 | Correspondence with team re court orders on request for conference and discussion re impact on stay motion; Review and discussion re ████ ACP/AWP ████ | 2.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

| | |
|---|---|
| May 17, 2019 | Matter #: 07246-00002A |
| Page 6 | Invoice Number: 101-0000087618 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/26/19 | AD5 | Review other enforcement actions for stay motions, timelines, and opposition and prepare summary chart; prepare template letter for response to PDVSA. | 1.40 |
| 04/26/19 | DS2 | Analyze ACP/AWP ACP/AWP Discussion with team re implications and possible strategic opportunities for Red Tree case; Correspondence with client re same; Review and revise draft letter to opposing counsel re same; Correspondence with client re same; Finalize and send same to opposing counsel; Discussion with V. Noskov re ACP/AWP ACP/AWP | 0.50 |
| 04/26/19 | VN1 | Correspond with working group re ACP/AWP ACP/AWP analyze same; draft letter re same; correspond with working group re same; review prior analysis re stay requests. | 5.50 |
| 04/29/19 | DS2 | Correspondence with client re follow up with opposing counsel; Review opposing counsel response re action on the motion for summary judgment; Discussion with team re same and potential letter to court; Correspondence with client re same. | 6.00 |
| 04/29/19 | VN1 | Draft letter to court re stay motion; correspond with working group re same; research re same. | 7.10 |
| 04/29/19 | AD5 | Emails with VN and DSS regarding response letter on stay request; research ACP/AWP ACP/AWP research ACP/AWP review and revise letter with information on other enforcement actions. | 2.20 |
| 04/30/19 | DS2 | Review and revise draft letter to court re defendant's ability to respond to msj; Further discussion with team re adviseability of filing. | 2.00 |
| 04/30/19 | VN1 | Revise letter to court re stay motion; correspond with working group re same. | 4.10 |
| | | Total Hours | 186.90 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Stephen A. Broome | SAB | Partner | 7.00 | 1,000.00 | 7,000.00 |
| Daniel Salinas | DS2 | Partner | 49.00 | 1,000.00 | 49,000.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

May 17, 2019                                                          Matter #: 07246-00002A
Page 7                                                    Invoice Number: 101-0000087618

| Victor Noskov | VN1 | Associate | 106.60 | 840.00 | 89,544.00 |
| Anna Deknatel | AD5 | Associate | 16.80 | 790.00 | 13,272.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Patricia Smith | PS3 | Managing Clerk | 1.50 | 365.00 | 547.50 |
| Eric Passaglia | EP | Paralegal | 1.00 | 320.00 | 320.00 |
| Edward Juhn | EJ | Paralegal | 5.00 | 320.00 | 1,600.00 |

### Expense Summary

| Description | | Amount |
|---|---|---|
| Filing fee | | 400.00 |
| Online Research | (based on standard Westlaw or Lexis, without any applicable discount) | 7,598.40 |
| Document Reproduction | 0.24  per page based on market not cost | 3.36 |
| Travel | | 5.50 |
| Word processing | | 54.00 |
| Air travel | | 799.40 |
| Certificate of good standing | | 75.00 |
| Local meals | | 22.05 |
| | Total Expenses | $8,957.71 |

los angeles I new york I san francisco I silicon valley I chicago I dc I london I mannheim I tokyo I hamburg I paris I munich
sydney I hong kong I houston I brussels I seattle I zurich I shanghai I stuttgart I perth I boston I salt lake city

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH |
SALT LAKE CITY |

## Current Invoice Summary

Matter Name : GE Litigation

Matter #: 07246-00002A
Bill Date: May 17, 2019
Invoice Number: 101-
0000087618

Total Fees.....................................................$161,283.50
Expenses.....................................................$8,957.71
Total Due this Invoice.....................................$170,241.21

CONFIDENTIAL                                                                                          RT_19507

# quinn emanuel trial lawyers

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

June 19, 2019

Josh Weisser
Corporate Distressed
Contrarian Capital Management, L.L.C.
41 West Putnam Avenue, Suite 425
Greenwich, CT 06830

Matter #: 07246-00002A
Invoice Number: 101-0000088925
Responsible Attorney: Daniel Salinas

<u>GE Litigation</u>

For Professional Services through May 31, 2019 in connection with representation of Contrarian Capital
Management, L.L.C. (the "Client"), on behalf of certain managed funds and accounts, in connection with the
research and analysis of limited issues related to the Client's holding of bonds issued by Petróleos de
Venezuela, S.A., as set forth in the Scope of Engagement section of the Engagement Letter dated August 8,
2017 executed by and between Daniel Salinas-Serrano, Partner of Quinn Emanuel Urquhart & Sullivan, LLP
and Gina N. Scianni, General Counsel of Contrarian Capital Management, L.L.C.

| | |
|---|---:|
| Fees | $44,609.00 |
| Expenses | $116.75 |
| Total Due This Invoice | $44,725.75 |

**Confidential – May include attorney-client privileged and work-product information**

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel trial lawyers**

June 19, 2019                                                                  Matter #: 07246-00002A
Page 2                                                              Invoice Number: 101-0000088925

### Statement Detail

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/19 | VN1 | Review draft letter to court; correspond with working group re same; draft correspondence to client re same. | 3.20 |
| 05/01/19 | DS2 | Review and revise letter to court re ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ and effect on stay request here; Discussion with team re same; Correspondence with client re same and recommendation; ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ Discuss with team effect of same on litigation strategy | 4.50 |
| 05/02/19 | DS2 | Discussion with V. Noskov re ⬛ACP/AWP⬛ and strategy re same; Discussion with V. Noskov re strategy ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ Review and revise email to client re same; Correspondence with client re same. | 1.50 |
| 05/03/19 | VN1 | Prepare for and attend Dresser-Rand hearing on motion to stay; draft correspondence re same. | 3.70 |
| 05/03/19 | DS2 | Discussion with V. Noskov re ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ Review and revise latest draft of letter; Discussion with P. Harrell re strategic consideration behind ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ | 3.00 |
| 05/06/19 | VN1 | Correspond with working group re letter to the court and other strategies re GE claim. | 0.60 |
| 05/06/19 | AD5 | Prepare summary chart of ⬛ACP/AWP⬛ ⬛ACP/AWP⬛ emails with NV and DSS regarding ⬛ACP/AWP⬛ | 1.60 |
| 05/06/19 | DS2 | Review correspondence from P. Harrell re letter to court; Review correspondence from client re same; Discussion with team re same; Review order granting stay; Correspondence with client re same; Discussion with team re next steps and additional strategic possibilities; Review and revise stay tracking chart; Correspondence with client re same. | 4.00 |
| 05/07/19 | DS2 | Discussion with partners ⬛ACP/AWP⬛ Review prior memo re ⬛ACP/AWP⬛ Correspondence with client re same; Study J. Cooper analysis re ⬛ACP/AWP⬛ Consider potential ⬛ACP/AWP⬛ Discussion with team re same; Further consideration of potential strategic alternatives in light of stay. | 3.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

June 19, 2019                                          Matter #: 07246-00002A
Page 3                                        Invoice Number: 101-0000088925

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/10/19 | DS2 | Further analysis and research into possible litigation options in light of stay. | 1.00 |
| 05/16/19 | VN1 | Correspond with working group re telephone conference with client re next steps on GE claim; prepare for and attend telephone conference with working group re same. | 1.10 |
| 05/16/19 | SAB | Calls and emails with QE team re: strategy. | 0.40 |
| 05/16/19 | DS2 | Further analysis of possible litigation strategies/alternatives in light of stay; Call with V. Noskov and S. Broome re same | 3.00 |
| 05/17/19 | AD5 | Emails with ES, VN regarding removal and stay motions. | 0.20 |
| 05/19/19 | VN1 | Prepare for and attend telephone conference re next steps re GE Claim. | 1.10 |
| 05/19/19 | DS2 | Prepare for call with client re possible litigation strategies/alternatives in light of stay; Discussion with V. Noskov re same; Call with client re same | 2.00 |
| 05/20/19 | AD5 | Prepare letter to Hogan Lovells regarding status of document access. | 0.70 |
| 05/20/19 | DS2 | Discussion with team re strategy moving forward and tasks. | 0.50 |
| 05/22/19 | AD5 | Search for stay motion models; emails with VN regarding stay motion models. | 0.20 |
| 05/23/19 | VN1 | Draft correspondence to client re stay decision; correspond with working group re same. | 1.10 |
| 05/23/19 | DS2 | Analyze ACP/AWP Discussion with team re same; Draft email to client re same. | 1.50 |
| 05/29/19 | AD5 | TC with VN regarding motion to vacate stay; legal research regarding 60(b) standard as applied to vacatur of stay. | 2.20 |
| 05/30/19 | AD5 | Legal research on 60(b) standard as applied to vacatur of stay; prepare motion to vacate stay based on new facts. | 2.20 |
| 05/31/19 | DS2 | Review correspondence from PDVSA to trustee re extension request; Analyze same in light of ACP/AWP Discussion with team re same; Correspondence with client re same. | 3.00 |
| 05/31/19 | AD5 | Legal research on 60(b) standard as applied to vacatur of stay; prepare motion to vacate stay based on new facts. | 3.20 |

Total Hours    48.50

## Fee Summary

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

June 19, 2019
Page 4

Matter #: 07246-00002A
Invoice Number: 101-0000088925

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Stephen A. Broome | SAB | Partner | 0.40 | 1,000.00 | 400.00 |
| Daniel Salinas | DS2 | Partner | 27.00 | 1,000.00 | 27,000.00 |
| Victor Noskov | VN1 | Associate | 10.80 | 840.00 | 9,072.00 |
| Anna Deknatel | AD5 | Associate | 10.30 | 790.00 | 8,137.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Outside record production | 79.59 |
| Local business travel | 37.16 |
| Total Expenses | $116.75 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

CONFIDENTIAL

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO| HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI |STUTTGART |PERTH|
SALT LAKE CITY |

## Current Invoice Summary

Matter Name : GE Litigation

Matter #: 07246-00002A
Bill Date: June 19, 2019
Invoice Number: 101-
0000088925

| | |
|---|---|
| Total Fees | $44,609.00 |
| Expenses | $116.75 |
| Total Due this Invoice | $44,725.75 |



los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich |
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

CONFIDENTIAL

RT_19512